**Darryl John JENNINGS, Petitioner–Appellant,**

v.

**UNITED STATES of America, Respondent–Appellee.**

**No. 10–15302
Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

July 26, 2011.

Robin J. Farnsworth, Federal Public Defender's Office, Ft. Lauderdale, FL, Kathleen M. Williams, Federal Public Defender, Federal Public Defender's Office, Miami, FL, for Petitioner–Appellant.

Darryl John Jennings, Three Rivers, TX, pro se.

Wifredo A. Ferrer, U.S. Attorney, Karlyn J. Hunter, Anne R. Schultz, U.S. Attorney's Office, Miami, FL, for Respondent–Appellee.

Before HULL, PRYOR and BLACK, Circuit Judges.

PER CURIAM:

Darryl John Jennings, a federal prisoner proceeding *pro se*, appeals the district court's denial of his motion for sanctions pursuant to Fed.R.Civ.P. 37(b)(2).[1] Jennings requested sanctions against the clerk of the district court for failing to provide certain documents relating to Jennings's appeal of the denial of his 28 U.S.C. § 2255 motion to vacate. Specifically, Jennings claims the clerk's failure to deliver two documents Jennings requested was deliberate and violated the integrity of the discovery process. After reviewing the record and briefs, we affirm the district court.[2]

Under Rule 37, "if a party or a party's officer, director, or managing agent—or a witness . . . fails to obey an order to provide or permit discovery . . ., the court where the action is pending may issue" orders imposing sanctions. Fed.R.Civ.P. 37(b)(2)(A). Rule 37 also provides that, unless the failure was justified, the court must order "the disobedient party, the at-

---

1. Jennings lists several other issues, including a substantive constitutional claim, under the "Statement of Issues" section in his brief. He fails to argue these issues in his brief and has thus abandoned them for purposes of this appeal. *See Timson v. Sampson,* 518 F.3d 870, 874 (11th Cir.2008) (stating that "issues

not briefed on appeal by a *pro se* litigant are deemed abandoned.").

2. We review dismissals under Fed.R.Civ.P. 37 for abuse of discretion. *Gratton v. Great Am. Commc'ns,* 178 F.3d 1373, 1374 (11th Cir. 1999) (per curiam).

torney advising that party, or both" to pay expenses. *Id.* § 37(b)(2)(C).

The district court did not abuse its discretion in dismissing Jennings's motion for sanctions. Rule 37 does not allow the relief sought by Jennings because the clerk was not a party to the litigation. Furthermore, the record fully supports the conclusion that the clerk complied with the court's orders and provided Jennings with the requested documents.

**AFFIRMED.**